**COMMONWEALTH OF MASSACHUSETTS**
**BERKSHIRE COUNTY**
**Docket Report**

**1176CR00140 Commonwealth vs. Chalue, David T**

| | | |
|---|---|---|
| **CASE TYPE:** Indictment | **FILE DATE:** | 10/06/2011 |
| **ACTION CODE:** 265/1-0 | **CASE TRACK:** | C - Most Complex |
| **DESCRIPTION:** MURDER c265 §1 | | |
| **CASE DISPOSITION DATE:** 05/16/2014 | **CASE STATUS:** | Closed |
| **CASE DISPOSITION:** Disposed by Jury Verdict | **STATUS DATE:** | 05/16/2014 |
| **CASE JUDGE:** | **CASE SESSION:** | Criminal 1 |

**DCM TRACK**

| Tickler Description | Due Date | Completion Date |
|---|---|---|
| Pre-Trial Hearing | 08/16/2012 | 05/19/2014 |
| Final Pre-Trial Conference | 09/22/2012 | 05/19/2014 |
| Case Disposition | 10/06/2012 | 05/19/2014 |

**PARTIES**

| | |
|---|---|
| **Prosecutor**<br>Commonwealth | **Attorney for the Commonwealth** 072570<br>David F Capeless<br>Massachusetts Bar<br>38 West Center Rd<br>West Stockbridge, MA 01266<br>Work Phone (413) 447-5530<br>Added Date: 10/06/2011 |
| | **Attorney** 550420<br>Joseph A Pieropan<br>Massachusetts Bar<br>551 Tamarack Rd<br>Pittsfield, MA 01201<br>Work Phone (413) 822-6234<br>Added Date: 10/24/2019 |
| **Defendant**<br>Chalue, David T<br>892 Beacon Circle<br>Springfield, MA 01119 | **Appointed - Indigent Defendant** 648496<br>Andrew Scott Crouch<br>Law Office of Andrew S. Crouch<br>Law Office of Andrew S. Crouch<br>22 Putnam Ave<br>Cambridge, MA 02139<br>Work Phone (617) 441-5111<br>Added Date: 03/01/2016 |
| **Other interested party**<br>Alessio, Peter C.<br>Martin, Oliveira & Hamel, PC<br>75 South Church St.., Suite 550<br>Pittsfield, MA 01201 | |
| **Other interested party**<br>Berkshire County Sheriff's Office | |

**COMMONWEALTH OF MASSACHUSETTS**
**BERKSHIRE COUNTY**
Docket Report

| | |
|---|---|
| **Other interested party**<br>Koufman,  Victor J.<br>Koufman & Frederick<br>265 Essex St. Ste 301<br>Salem, MA 01970<br><br>**Other interested party**<br>Koufman, Esq.,  Victor J.<br>Koufman & Frederick<br>265 Essex St., Suite 301<br>Salem, MA 01970<br><br>**Other interested party**<br>Poole Esq.,  C. Raye<br>Dept. of Corrections Legal Div.<br>70 Franklin St., Ste 600<br>Boston, MA 02210<br><br>**Other interested party**<br>Puddister, Esq.,  George<br>Koufman & Frederick<br>265 Essex St., Suite 301<br>Salem, MA 01970 | |

| # | Offense Date/ Charge | Code | Town | Disposition | Disposition Date |
|---|---|---|---|---|---|
| | **PARTY CHARGES** | | | | |
| 1 | 08/28/2011 MURDER c265 §1 | 265/1-0 | | Nolle Prosequi | 12/21/2012 |
| 2 | 08/28/2011 MURDER c265 §1 | 265/1-0 | | Nolle Prosequi | 12/21/2012 |
| 3 | 08/28/2011 MURDER c265 §1 | 265/1-0 | | Nolle Prosequi | 12/21/2012 |
| 4 | 08/28/2011 KIDNAPPING c265 §26 | 265/26/A-2 | | Nolle Prosequi | 12/21/2012 |
| 5 | 08/28/2011 KIDNAPPING c265 §26 | 265/26/A-2 | | Nolle Prosequi | 12/21/2012 |
| 6 | 08/28/2011 KIDNAPPING c265 §26 | 265/26/A-2 | | Nolle Prosequi | 12/21/2012 |
| 7 | 08/28/2011 WITNESS/JUROR/POLICE/COURT OFFICIAL, INTIMIDATE c268 §13B | 268/13B/A-4 | | Nolle Prosequi | 12/21/2012 |
| 8 | 08/28/2011 WITNESS/JUROR/POLICE/COURT OFFICIAL, INTIMIDATE c268 §13B | 268/13B/A-4 | | Nolle Prosequi | 12/21/2012 |
| 9 | 08/28/2011 WITNESS/JUROR/POLICE/COURT OFFICIAL, INTIMIDATE c268 §13B | 268/13B/A-4 | | Nolle Prosequi | 12/21/2012 |
| 10 | 08/28/2011 MURDER c265 §1 | 265/1-0 | | | |
| 11 | 08/28/2011 MURDER c265 §1 | 265/1-0 | | | |
| 12 | 08/28/2011 MURDER c265 §1 | 265/1-0 | | | |
| 13 | 08/28/2011 KIDNAPPING c265 §26 | 265/26/A-2 | | | |
| 14 | 08/28/2011 KIDNAPPING c265 §26 | 265/26/A-2 | | | |
| 15 | 08/28/2011 KIDNAPPING c265 §26 | 265/26/A-2 | | | |
| 16 | 08/28/2011 WITNESS/JUROR/POLICE/COURT OFFICIAL, INTIMIDATE c268 §13B | 268/13B/A-4 | | | |
| 17 | 08/28/2011 WITNESS/JUROR/POLICE/COURT OFFICIAL, INTIMIDATE c268 §13B | 268/13B/A-4 | | | |

| 18 | 08/28/2011 | 268/13B/A-4 |
| --- | --- | --- |
| | WITNESS/JUROR/POLICE/COURT OFFICIAL, INTIMIDATE c268 §13B | |

| EVENTS | | | | |
|---|---|---|---|---|
| Date | Session | Event | Result | Resulting Judge |
| 10/12/2011 | Criminal 1 | Arraignment | Held as Scheduled | |
| 12/16/2011 | Criminal 1 | Status Review | Not Held | |
| 01/23/2012 | Criminal 1 | Status Review | Held as Scheduled | |
| 01/25/2012 | Criminal 1 | Pre-Trial Conference | Rescheduled | |
| 01/25/2012 | Criminal 1 | Status Review | Rescheduled | |
| 02/22/2012 | Criminal 1 | Hearing RE: Discovery Motion(s) | Canceled | |
| 03/07/2012 | Criminal 1 | Status Review | Held as Scheduled | |
| 03/07/2012 | Criminal 1 | Hearing | Held as Scheduled | |
| 03/07/2012 | Criminal 1 | Hearing | Held as Scheduled | |
| 03/27/2012 | Criminal 1 | Hearing | Held as Scheduled | |
| 03/28/2012 | Criminal 1 | Pre-Trial Hearing | Canceled | |
| 05/09/2012 | Criminal 1 | Status Review | Held as Scheduled | |
| 06/27/2012 | Criminal 1 | Status Review | Held as Scheduled | |
| 07/12/2012 | Criminal 1 | Hearing | Held as Scheduled | |
| 08/16/2012 | Criminal 1 | Hearing | Canceled | |
| 08/16/2012 | Criminal 1 | Arraignment | Held as Scheduled | |
| 09/20/2012 | Criminal 1 | Hearing | Held as Scheduled | |
| 10/16/2012 | Criminal 1 | Status Review | Rescheduled | |
| 10/16/2012 | Criminal 1 | Status Review | Held as Scheduled | |
| 12/10/2012 | Criminal 1 | Status Review | Rescheduled | |
| 12/21/2012 | Criminal 1 | Status Review | Held as Scheduled | |
| 01/31/2013 | Criminal 1 | Status Review | Held as Scheduled | |
| 04/22/2013 | Criminal 1 | Hearing | Held as Scheduled | |
| 05/22/2013 | Criminal 1 | Hearing | Held as Scheduled | |
| 05/31/2013 | Criminal 1 | Hearing | Held as Scheduled | |
| 06/03/2013 | Criminal 1 | Status Review | Held as Scheduled | |
| 09/20/2013 | Criminal 1 | Status Review | Held as Scheduled | |
| 10/11/2013 | Criminal 1 | Evidentiary Hearing on Suppression | Held as Scheduled | |
| 10/28/2013 | Criminal 1 | Evidentiary Hearing on Suppression | Held as Scheduled | |
| 11/21/2013 | Criminal 1 | Evidentiary Hearing on Suppression | Held as Scheduled | |

**COMMONWEALTH OF MASSACHUSETTS**
**BERKSHIRE COUNTY**
Docket Report

| | | | |
|---|---|---|---|
| 12/20/2013 | Criminal 1 | Final Pre-Trial Conference | Not Held |
| 12/27/2013 | Criminal 1 | Status Review | Not Held |
| 01/03/2014 | Criminal 1 | Hearing on Motion(s) in Limine | Not Held |
| 01/03/2014 | Criminal 1 | Hearing | Not Held |
| 01/06/2014 | Criminal 1 | Jury Trial | Not Held |
| 01/24/2014 | Criminal 1 | Hearing | Held as Scheduled |
| 01/24/2014 | Criminal 1 | Hearing | Held as Scheduled |
| 01/30/2014 | Criminal 1 | Final Pre-Trial Conference | Not Held |
| 02/13/2014 | Criminal 1 | Final Pre-Trial Conference | Rescheduled |
| 02/24/2014 | Criminal 1 | Final Pre-Trial Conference | Held as Scheduled |
| 03/28/2014 | Criminal 1 | Status Review | |
| 04/11/2014 | Criminal 1 | Hearing on Motion(s) in Limine | Held as Scheduled |
| 04/14/2014 | Criminal 1 | Hearing | Held as Scheduled |
| 04/15/2014 | Criminal 1 | Jury Trial | Not Held |
| 04/22/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 04/23/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 04/25/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 04/28/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 04/29/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 04/30/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 05/01/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 05/05/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 05/06/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 05/07/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 05/08/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 05/09/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 05/12/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 05/13/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 05/14/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 05/15/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 05/16/2014 | Criminal 1 | Jury Trial | Held as Scheduled |
| 05/19/2014 | Criminal 1 | Hearing for Sentence Imposition | Held as Scheduled |

**FINANCIAL SUMMARY**

| Fees/Fines/Costs/Charge | Assessed | Paid | Dismissed | Balance |
|---|---|---|---|---|
| **Total** | 150.00 | 0.00 | 0.00 | 150.00 |

**COMMONWEALTH OF MASSACHUSETTS**
**BERKSHIRE COUNTY**
Docket Report

| Date | Ref | Description | Judge |
|------|-----|-------------|-------|
| **INFORMATIONAL DOCKET ENTRIES** | | | |
| 10/06/2011 | 1 | Indictment returned | |
| 10/06/2011 | 2 | Order of notice to prisoner of finding of indictment and entry on docket entered. (service by delivering in hand to David T. Chalue at 467 Cheshire Rd. c/o BCHC Pittsfield MA 01201 on 10/12/11) (as to #11 140-1) | |
| 10/06/2011 | 3 | Order of notice to prisoner of finding of indictment and entry on docket entered. (service by delivering in hand to David T. Chalue at 467 Cheshire Rd., c/o BCHC Pittsfield MA 01201 on 10/12/11) (as to #11 140-2) | |
| 10/06/2011 | 4 | Order of notice to prisoner of finding of indictment and entry on docket entered. (Service by delivering in hand to David T. Chalue at 467 Cheshire Rd. c/o BCHC Pittsfield MA 01201 on 10/12/11) (as to # 11 140-3) | |
| 10/07/2011 | | Habeas corpus for Deft at Berkshire County House of Correction on Wednesday, October 12, 2001 at 9:00 a.m. | |
| 10/07/2011 | | Summons for arraignment issued ret Wednesday, October 12, 2011 at 9:00 a.m. | |
| 10/07/2011 | | Order of notice to prisoner of finding of indictment and entry on docket to Murder, Ch. 265, Sec. 1 on Indictment Nos. 2001-140-1, 2 & 3, issued in hand to deputy sheriff. | |
| 10/12/2011 | 5 | Notice of appearance of Leonard Cohen for the defendant filed. (assigned) | |
| 10/12/2011 | | Deft arraigned before Court | |
| 10/12/2011 | | Assigned to track "C" see scheduling order | |
| 10/12/2011 | | Tracking deadlines Active since return date | |
| 10/12/2011 | | RE Offense 1:Plea of not guilty - Defendant ordered held without bail and without prejudice. (Agostini J.) Defendant warned per C. 276 S. 58. $150.00 LCF assessed. | |
| 10/12/2011 | | RE Offense 2:Plea of not guilty | |
| 10/12/2011 | | RE Offense 3:Plea of not guilty | |
| 10/12/2011 | | RE Offense 4:Plea of not guilty | |
| 10/12/2011 | | RE Offense 5:Plea of not guilty | |
| 10/12/2011 | | RE Offense 6:Plea of not guilty | |
| 10/12/2011 | | RE Offense 7:Plea of not guilty | |
| 10/12/2011 | | RE Offense 8:Plea of not guilty | |
| 10/12/2011 | | RE Offense 9:Plea of not guilty | |
| 10/12/2011 | | Notice of unpaid counsel fees sent to Dept of Revenue and Registry of MV on 10/12/2011 | |

| 10/12/2011 | | Mittimus for failure to recognize issued to Berkshire House of Correction (Pittsfield) |
| 10/13/2011 | 6 | Summons returned and filed. (service by delivering in hand to David T. Chalue at 467 Cheshire Rd. c/o BCHC Pittsfield MA 01201 on 10/12/11) (as to #11 140-4 thru 9) |
| 11/09/2011 | 7 | Defendant's motion for funds for investigator filed. |
| 11/09/2011 | 8 | Affidavit in support of motion for funds for private investigator filed. |
| 11/09/2011 | | Defendant's motion for funds for investigator Allowed (Agostini, J.). |
| 11/17/2011 | 9 | Habe: returned w/service |
| 11/17/2011 | 10 | Habe: returned w/service |
| 01/09/2012 | | Letter received from Atty. Cohen indicating that all counsel request an attorney's only status on 1/23 to amend scheduling order |
| 01/23/2012 | 11 | Commonwealth's supplemental certificate of compliance filed. |
| 01/23/2012 | 12 | Commonwealth's motion to compel taking of buccal cell and hair samples filed. |
| 01/23/2012 | 13 | Commonwealth's motion for order for exhaustive testing filed. |
| 01/23/2012 | 14 | Affidavit of David F. Capeless filed. |
| 01/23/2012 | 15 | Commonwealth's memorandum in support of motion for exhaustive testing filed. |
| 01/23/2012 | | Status held with attorneys, Further status and hearing on motion for buccal cell samples set for Wed, 3/7/12 at 2:00 pm (Ford J.) |
| 01/23/2012 | | Notice sent on 1/24/2012 for further status and motion on 3/7/12 at 2:00 pm |
| 02/14/2012 | 16 | Commonwealth's motion for protective order regarding discovery materials filed. |
| 03/06/2012 | 17 | Defendant David T. Chalue's Opposition to the Commonwealth's motion for exhaustive testing |
| 03/06/2012 | 18 | Deft David T. Chalue's response to the Commonwealth's motion for protective order |
| 03/06/2012 | 19 | MOTION by Deft: for independent testing |
| 03/06/2012 | 20 | Deft files opposition to the Commonwealth's motion buccal cell samples and Commonwealth's memorandum in support of exhaustive testing |
| 03/06/2012 | 21 | Defendants' joint motion for funds to retain DNA expert |
| 03/07/2012 | 22 | Amended Affidavit of David F. Capeless filed. |
| 03/07/2012 | 23 | Commonwealth's Second Supplemental Certificate of Compliance filed. |
| 03/07/2012 | | MOTION (P#21) allowed (John A. Agostini). Copies mailed 3/8/2012 |
| 03/08/2012 | | MOTION (P#12) allowed (John A. Agostini). Copies mailed 3/8/2012 |
| 03/08/2012 | | MOTION (P#13) allowed (John A. Agostini). Copies mailed 3/8/2012 |
| 03/08/2012 | | MOTION (P#19) denied (John A. Agostini). Copies mailed |

# COMMONWEALTH OF MASSACHUSETTS
## BERKSHIRE COUNTY
### Docket Report

| | | |
|---|---|---|
| 03/08/2012 | 24 | Protective Order regarding discovery materials entered (Agostini, J.). Copies certified to counsel |
| 03/08/2012 | 25 | Order on Commonwealth's motion to compel taking of buccal cell and hair samples and Commonwealth's motion for exhaustive testing entered (Agostini, J). Copies certified to counsel |
| 03/12/2012 | 26 | Defendant's motion for transfer from Souza-Baronowski Correctional facility to the Berkshire County House of Correction filed. |
| 03/15/2012 | 27 | Motion of defense counsel to withdraw filed. |
| 03/23/2012 | 28 | Pro Se Motion of Defendant for the Appointment of Counsel, filed. |
| 03/23/2012 | 29 | Pro Se Petition for leave to seek interlocutory appeal of this court's order that buccal cell collection and DNA testing be conducted, filed. |
| 03/27/2012 | | MOTION (P#27) allowed (John A. Agostini). Copies mailed 3/27/2012 |
| 03/27/2012 | 30 | Notice of appearance of Donald W. Frank, Esq. for the defendant filed. (assigned by CPCS) |
| 03/27/2012 | 31 | Defendant's ex parte motion filed and allowed (Agostini, J.). |
| 03/29/2012 | 32 | Notice of assignment of Donald W. Frank, Esq. as counsel for the defendant filed. Assignment #50478326. |
| 05/03/2012 | 33 | MOTION by Deft: for Out Of State Records Of Prospective Witnesses, filed |
| 05/03/2012 | 34 | MOTION by Deft: For discovery Prospective Witnesses, filed |
| 05/09/2012 | 35 | Defendant's ex-parte motion, filed and allowed (Ford, J). |
| 05/09/2012 | 36 | Defendant's ex-parte motion, filed and allowed (Ford, J). |
| 05/09/2012 | 37 | Defendant's ex-parte affidavit, filed. |
| 05/09/2012 | 38 | Defendant's motion to allow subpoena of jail calls and disciplinary records from informants, filed with affidavit, filed (impound) |
| 05/09/2012 | 39 | Defendant's motion to impound defendant's motion regarding subpoena of jail calls and disciplinary records from informants, filed-temporarily impounded pending hearing (Rup, J). |
| 05/09/2012 | | Status held -- deft not present. Further status set for Wednesday, 06/27/2012 at 2:00 p.m. to select dates (deft not needed). Defendants Motion for Subpoena Rule 17 to be heard on 06/27/2012 also. (Ford, J). |
| 05/09/2012 | | MOTION (P#33) allowed to extent that the District Attorney shall provide dates of birth to Probation and Probation shall supply the records (Daniel A. Ford, Justice). Copies mailed to counsel. |
| 05/09/2012 | | MOTION (P#34) allowed to the extent that the Distict Attorney shall provide dates of birth to Probation and Probation shall supply the records (Daniel A. Ford, Justice). Copies mailed to counsel. |
| 05/09/2012 | | Notice sent to appear for further status on Wednesday, June 27, 2012 at 2:00 p.m. Deft not needed. |
| 06/18/2012 | 40 | Defendant's motion to impound defendant's memorandum in support of his motion to dismiss filed. |

| | | |
|---|---|---|
| 06/18/2012 | 41 | Defendant's motion to dismiss (McCarthy) filed. |
| 06/18/2012 | 42 | Defense counsel's affidavit in support of defendant's motion to dismiss filed. |
| 06/18/2012 | 43 | Memorandum in support of defendant's motion to dismiss filed (with attached CD of Grand Jury minutes) |
| 06/18/2012 | 44 | Defendant's motion for telephone end electronic records filed. |
| 06/20/2012 | | faxed - Deft files Amended Motion To Impound |
| 06/20/2012 | | Faxed - Affidavit of Attorney Donald W. Frank in support of defendant's amended motion to impound |
| 06/21/2012 | 45 | Defendant's amended motion to impound defendant's memorandum in support of motion to dismiss filed-temporarily impounded pending hearing on 8/16/12 (Rup, J). |
| 06/21/2012 | 46 | Counsel's affidavit in support of defendant's amended motion to impound filed. |
| 06/27/2012 | 47 | Notice of appearance of Bonnie G. Allen, Esq. as co-counsel for the defendant, filed. |
| 06/27/2012 | | MOTION (P#44) allowed (no objection by Commonwealth)-compliance by 7/27/12, (Mary Lou Rup, J). Copies mailed 6/28/2012 |
| 06/27/2012 | | Status held - Further Status set for hearing on Thursday, 8/16/12 at 2:00 p.m. along with any pending discovery motions, defendant's motion to dismiss and motion to impound - the defendant is to be habed. Hearing set for defendant's motion to allow subpoena of jail calls and disciplinary records set for hearing on Thursday, 7/12/12 at 2:00 pm (Rup, J). |
| 07/12/2012 | | Hearing on motion for discovery subpoena regarding jail calls and disciplinary records held, matter taken under advisement (Agostini, J). |
| 07/16/2012 | 48 | Motion of witness, by his Attorney Thomas J. Donohue, to Redact Names of Non-Witnesses and for Criminal Records, filed. |
| 07/17/2012 | | MOTION (P#48) denied (John A. Agostini). Copies mailed |
| 07/17/2012 | 49 | Order on defendant's motion to allow subpoena of jail calls and disciplinary records from informants entered (Agostini, J.). Copies certified to counsel |
| 07/20/2012 | 50 | Defendant's objection to witness motion to redact names of non witnesses and criminal records filed. |
| 08/08/2012 | | Summons for arraignment issued ret Thursday, 8/16/12 at 2:00 pm |
| 08/08/2012 | | Order of the court under G.L. (Ter.EdP C. 277 Sec.65 accompanying copy of indictment for murder on #11 140- 10 thru 12 issued in hand to deputy sheriff. |
| 08/08/2012 | | Notice sent scheduling status conference for hearing on Thursday, 9/20/12 at 2:00 pm to counsel. |
| 08/08/2012 | | Habeas corpus for Deft at Berkshire House of Correction (Pittsfield) will be faxed for hearing date of 8/16/12 at 2:00 pm for arraignment |

| 08/16/2012 | 51 | Order of the court under G.L. (Ter.Ed) C. 277 S. 65 accompanying copy of indictment for murder, returned and entered. . (service by issuing in hand to defendant at Berkshire Superior Court on 8/16/12 at 1:15 pm as to # 11 140-10) |
| 08/16/2012 | 52 | Order of the court under G.L. (Ter.Ed) C. 277 S. 65 accompanyiing copy of indictment for murder returned and entered. (service by issuing in hand to defendant at Berkshire Superior Court on 8/16/12 at 1:15 pm as to #11 140-11) |
| 08/16/2012 | 53 | Order of the court under G.L. (Ter.Ed.)C. 277 Sec. 65 accompanying copy of indictment for murder returned and entered. (service by issuing in hand to defendant at Berkshire Superior Court on 8/16/12 at 1:15 pm as to #11 140-12) |
| 08/16/2012 |  | RE Offense 10:Plea of not guilty - Defendant ordered held without bail, without prejudice C. 276 S. 58 warning read, court waives $150.00 LCF. (Rup J.) Court orders court to prepare habe for defendant for status conference 9/20/12 at 2:00 pm (Rup, J). |
| 08/16/2012 |  | RE Offense 11:Plea of not guilty |
| 08/16/2012 |  | RE Offense 12:Plea of not guilty |
| 08/16/2012 |  | RE Offense 13:Plea of not guilty |
| 08/16/2012 |  | RE Offense 14:Plea of not guilty |
| 08/16/2012 |  | RE Offense 15:Plea of not guilty |
| 08/16/2012 |  | RE Offense 16:Plea of not guilty |
| 08/16/2012 |  | RE Offense 17:Plea of not guilty |
| 08/16/2012 |  | RE Offense 18:Plea of not guilty |
| 08/16/2012 |  | Mittimus for failure to recognize issued to Berkshire House of Correction (Pittsfield) |
| 08/16/2012 | 54 | Habe: returned w/service filed. |
| 08/16/2012 | 55 | Mittimus for failure to recognize returned and filed. |
| 08/16/2012 | 56 | Notice of assignment of counsel of Donald W. Frank for the defendant, filed. |
| 08/20/2012 | 57 | Summons returned and filed as to #11 140-13 thru 18 (service by delivering in hand to defendant on 8/16/12 between 1:15 and 1:18 pm at BCHC 467 Cheshire Rd., Pittsfield MA) |
| 09/17/2012 | 58 | Defendant's motion for grand jury minutes filed. |
| 09/17/2012 | 59 | Defendant's motion to amend order for motion to allow subpoena of jail calls and disciplinary records from informants filed. |
| 09/18/2012 |  | Notice sent on 9/18/2012 for status conference on 10/16/12 at 2:00 pm |
| 09/20/2012 |  | Hearing held before (Agostini, J.) on deft's motion to amend order relative to jail phone calls and disciplinary records of informants; under advisement |

COMMONWEALTH OF MASSACHUSETTS
BERKSHIRE COUNTY
Docket Report

| 09/21/2012 | 60 | Amended Order on defendant's motion to allow subpoena of jail calls and disciplinary records from informants entered (Agostini, J.). Copies certified to counsel |
|---|---|---|
| 09/26/2012 | | Notice sent on 9/26/2012 for status conference on 10/16/12 at 9:00 am. |
| 10/16/2012 | | Defendant not present for status conference - status conference held - counsel have until Friday, 10/26/12 to submit joint proposed agenda to the court for Judge Agostini to review. Further status set for Monday, 12/10/12 at 2:00 pm (Agostini, J). |
| 10/16/2012 | | Notice sent to counsel scheduling further status conference with attorneys for Monday, 12/10/12 at 2:00 pm |
| 11/20/2012 | 61 | Agenda for the Scheduling Conference for December 10, 2012 entered (Agostini, J.). Copies certified to counsel |
| 12/07/2012 | | Notice sent on 12/7/2012 to counsel re-scheduling further status conference with attorneys to Friday, 12/21/12 at 2:00 P.M. |
| 12/07/2012 | 62 | MOTION by Commonwealth: for Joinder of Offenses and Defendants, filed. |
| 12/12/2012 | | #62A-Defendant's motion to continue status conference from 12/10 to 12/21 filed and allowed (Ford, J.). |
| 12/20/2012 | 63 | MOTION by Commonwealth: Amended Motion for Joinder of Offenses and Defendants, filed. |
| 12/21/2012 | | RE Offense 1:Nolle prosequi |
| 12/21/2012 | | RE Offense 2:Nolle prosequi |
| 12/21/2012 | | RE Offense 3:Nolle prosequi |
| 12/21/2012 | | RE Offense 4:Nolle prosequi |
| 12/21/2012 | | RE Offense 5:Nolle prosequi |
| 12/21/2012 | | RE Offense 6:Nolle prosequi |
| 12/21/2012 | | RE Offense 7:Nolle prosequi |
| 12/21/2012 | | RE Offense 8:Nolle prosequi |
| 12/21/2012 | | RE Offense 9:Nolle prosequi |
| 12/21/2012 | 64 | Commonwealth files nolle prosequi as to Counts 1 through 9 |
| 12/21/2012 | | Case on before (Ford, J.) for status; after hearing, further status scheduled for 1/31/2013 at 2:00 PM at which time the defendant will report what motions he intends to file; when they will be filed and when they will be heard with proposed dates |
| 01/31/2013 | | Case on before (Ford, J.) for status; deft. not present; any discovery motions are to be filed by 2/25; McCarthy or other motion to dismiss to be filed by 3/11; opposition to motion to join to be filed by 3/25; counsel agree that the Comm will draft a letter requesting a special assignment and circulate to other counsel |
| 01/31/2013 | 65 | Deft's ex parte motion for funds (2nd request) filed and allowed (Ford, J.). |
| 01/31/2013 | 66 | Deft's ex parte motion for funds (2nd request) filed and allowed (Ford, J.). |

| 02/25/2013 | 67 | Order for special assignment assigning the Honorable C. Jeffrey Kinder for all purposes entered (Rouse, C.J.) |
| 02/26/2013 | 68 | Motion of New England Newspapers, Inc. to intervene and vacate impoundment orders, with memorandum in support thereof filed. |
| 02/26/2013 | 69 | Deft's Rule 17/Lampron motion for jailhouse informant records , with affidavit of counsel filed. |
| 02/26/2013 | 70 | Deft's motion for discovery re: witness protection filed. |
| 02/26/2013 | 71 | Deft's motion for exculpatory evidence: promises rewards and inducements filed. |
| 02/26/2013 | 72 | Deft's motion to impound Dwyer pleadings filed. |
| 02/26/2013 | 73 | Defendants' motion for Rule 17 subpoena pursuant to Lampron/Dwyer re: KOR Medical and Mental Health Units, Berkshire County House of Correction filed. |
| 02/26/2013 | 74 | Affidavit of counsel in support of Rule 17 motion for subpoenas filed. |
| 02/26/2013 | 75 | Defendant's motion for witness's 6-Part folder filed. |
| 02/26/2013 | 76 | Defendant's motion for witness's 6-Part folder filed. |
| 02/26/2013 | 77 | Defendant's motion for information regarding Grand Jury filed. |
| 02/26/2013 | 78 | Defendant's motion for incarceration information of inmates filed. |
| 02/26/2013 | 79 | Defendant's motion for exculpatory District Attorney's notes filed. |
| 02/26/2013 | 80 | Defendant's motion to produce evidence tags and logs filed. |
| 02/26/2013 | 81 | Defendant's motion for expert witness testimony filed. |
| 02/26/2013 | 82 | Defendant's motion for information regarding Grand Jury proceedings filed. |
| 02/26/2013 | | #82A-Defendant's ex parte motion for fees filed. |
| 03/12/2013 | 83 | Defendant's motion to continue filing date for motion to dismiss filed. |
| 03/12/2013 | 84 | Defendant's ex parte motion for fee for transcription filed. |
| 03/22/2013 | 85 | Defendant's motion for bill of particulars filed. |
| 04/03/2013 | | Notice sent for counsel to appear on Monday, April 22, 2013 at 2:00 PM in Northampton for status |
| 04/05/2013 | | Letter received from the deft. regarding filing of pro se motions |
| 04/08/2013 | | MOTION (P#83) allowed-motions to be filed by 5/10/2013 (Kinder, J.). Copies mailed 4/22/2013 |
| 04/08/2013 | | MOTION (P#84) denied without prejudice as there is no affidavit in support of the motion (Kinder J.). Copies mailed |
| 04/10/2013 | 86 | Affidavit in support of ex parte motion for fee transcription and fees for replacement DVDs and CDs filed. |
| 04/10/2013 | | MOTION (P#84) allowed-not to exceed amount requested without further order (Kinder, J.). Copies mailed 4/22/2013 |

**BERKSHIRE COUNTY**
Docket Report

| | | |
|---|---|---|
| 04/22/2013 | | Defendant's ex parte motion #82A filed on 2/26/13 - allowed. (Kinder J.) Copy certified to Attorney Frank only. |
| 04/23/2013 | | Notice sent on 4/23/2013 for hearing on pending discovery motions, motions to dismiss, Commonwealth's motion for joinder and pre trial hearing for 5/22/13 at 2:00 pm and further hearing if necessary for 5/31/13 at 2:00 pm |
| 04/23/2013 | 87 | Commonwealth's fourth supplemental certificate of compliance filed. |
| 05/15/2013 | 88 | Defendant's motion to dismiss filed. |
| 05/15/2013 | 89 | Affidavit of Attorney Frank in support of motion to dismiss filed. |
| 05/15/2013 | 90 | Memorandum in support of motion to dismiss filed. |
| 05/15/2013 | 91 | Defendant's motion for relief from prejudicial joinder filed. |
| 05/15/2013 | 92 | Affidavit of Attorney Frank in support of defendant's motion for relife from prejudicial joinder filed. |
| 05/15/2013 | 93 | Memorandum in support of motion for relief from prejudicial joinder filed. |
| 05/21/2013 | 94 | Notice of Appearance of Special Assistant Attorney General Daniel J. Sheridan as counsel for Berkshire County Sheriff's Office, filed. |
| 05/21/2013 | 95 | Berkshire County Sheriff's Office's OPPOSITION to Defendant David Chalue's Rule 17 Motion for Third Party Records, filed. |
| 05/21/2013 | 96 | Affidavit of Brad Little, filed. |
| 05/21/2013 | 97 | Affidavit of Captain Dale Newberry, filed. |
| 05/21/2013 | | #95A - Berkshire County Sheriff's Office's opposition to defendant David Chalue's Rule 14 motion for incarcertion information of inmates filed. |
| 05/22/2013 | 98 | Berkshire County Sheriff's Office's limited opposition to defendant David Chalue's Rule 17 motion for medical and mental health records with certificate of service filed. |
| 05/22/2013 | 99 | Affidavit of counsel in support of defendant's motion for relief from prejudicial joinder filed. |
| 05/22/2013 | 100 | Commonwealth's memorandum in opposition to the defendants motions to dismiss for lackof jurisdiction insufficiency of the evidence and for improper presentation to the Grand Jury filed. |
| 05/24/2013 | 101 | Scheduling order entered. (Kinder J.) |
| 05/24/2013 | | #101A - Order on the defendants' motion to dismiss entered. (Kinder J.) |
| 05/31/2013 | 102 | Commonwealth's memorandum opposing New England Newspapers Inc.'s motion to intervene and vacate impoundment orders filed. |

| | | |
|---|---|---|
| 05/31/2013 | | MOTION (P#68) After hearing and consideration of the pleadings and bearing in mind that impoundment of judicial records is the exception rather than the rule, I conclude that Judge Agostini's earlier impoundment orders should not be vacated. I am persuaded by the Commonwealth's and the defendants' arguments that disclosure of the search warrant applications now impounded would adversely impact the defendants' rights to a fair trial in that (1) the inflammatory nature of the material could have a chilling effect on witnesses cooperating with the Commonwealth or the defendants; and (2) disclosure and publication of the graphic information, much of which will be inadmissible at trial court so infect the pool of potential jurors as to make selection of a fair and impartial jury impossible. I conclude, therefore, that this is the rare case in which, when balancing the public's right to access with the defendants rights to a fair trial, the scales tip in favor of continued impoundment. For those reasons, the motion of New England Newspapers Inc. to vacate the impoundment orders is Denied. (Kinder J.). Copies mailed |
| 06/03/2013 | 103 | Defendant's memorandum in support of motion for relief from prejudicial joinder supplemental memorandum filed. |
| 06/03/2013 | 104 | Pre trial conference report filed. |
| 06/03/2013 | 105 | Commonwealth's agreement regarding discovery motions filed. |
| 06/04/2013 | 106 | Defendant's Rule 17 Lampron motion for jail house informant records filed |
| 06/04/2013 | 107 | Defendant's motion for incarceration information of inmates filed. |
| 06/27/2013 | 108 | Defendant's motion to amend amended order on defendant's motion to allow subpoena of jail calls and disciplanary records from informants, with certificate of service, filed. |
| 08/19/2013 | 109 | Stipulated agreement for a protective order concerning all jail records, filed. These documents are submitted subject to the stipulated agreement for a protective order which is filed herewith. 1) Dates of incarceration at the Berkshire County Jail and House of Correction dating back to 2001; 2) Dates and times of each call made or received at the Berkshire County Jail and House of Correction (BCJHC) by the designated inmates; 3) Housing pod and room number of designated inmates at the BCJHC from September 6, 2006 to March 12, 2012; 4) The names of each cellmate of the designated inmates at the BCJHC from September 6, 2011 to March 6, 2012--During the relevant period, none of the designated inmates had a roommate; 5) BCJHC Segregation schedules for the designated inmates (Chalue, Lemieux and Letalien) for the period September 6, 2011 to March 12, 2012; 6) Inmate handbook; 7) BCJHC Visit Log for the designated inmates for the period September 6, 2011 to March 12, 2012. |
| 08/21/2013 | | Stipulated agreement APPROVED (Kinder, J). Certified copy to counsel. |
| 09/23/2013 | 110 | (IMPOUNDED)-Defendant's motion for order to Commonwealth to account for and return legal documents seized from defendant's cell filed. |
| 09/23/2013 | 111 | (IMPOUNDED)-Defendant's affidavit in support of motion for return of legal documents filed. |

**COMMONWEALTH OF MASSACHUSETTS**
**BERKSHIRE COUNTY**
Docket Report

| 09/23/2013 | 112 | (IMPOUNDED)-Defendant's motion for law enforcement contacts with Jeffery Cashman filed. |
| 09/23/2013 | 113 | (IMPOUNDED)-Defendant's motion for expedited transcription of so called "jail house witnesses" status hearings filed. |
| 09/23/2013 | 114 | (IMPOUNDED)-Defendant's motion for copy of Lampron records from Berkshire County House of Correction filed. |
| 09/23/2013 | 115 | (IMPOUNDED)-Defendant's motion for probation records of Jeffery Cashman and David Casey filed. |
| 09/23/2013 | 116 | (IMPOUNDED)-Defendant's Rule 17 Lampron motion for SBCC/Cashman records filed. |
| 09/23/2013 | 117 | (IMPOUNDED)-Affidavit of defense counsel in support of motion for SBCC/Cashman records filed. |
| 09/23/2013 | 118 | (IMPOUNDED)-Defendant's motion for Rule 17 subpoenas pursuant to Lampron/Dwyer Jeffery Cashman mental health records, with affidavit of counsel filed. |
| 09/23/2013 | 119 | (IMPOUNDED)-Defendant's motion for late filing of defendant's motion to suppress pursuant to Commonwealth v. Murphy filed. |
| 09/23/2013 | 120 | (IMPOUNDED)-Defendant's motion to suppress Jeep stop and seizure , with affidavit of defendant filed. |
| 09/23/2013 | 121 | (IMPOUNDED)-Defendant's motion to suppress motor vehicle stop and seizure vehicle owned by Ocean Sutton filed. |
| 09/23/2013 | 122 | (IMPOUNDED)-Defendant's motion to suppress cell search at Souza Baronowski filed. |
| 09/23/2013 | 123 | (IMPOUNDED)-Affidavit of Lastarandre Bell in support of motion to suppress cell search filed. |
| 09/23/2013 | 124 | (IMPOUNDED)-Defendant's motion suppress statements filed. |
| 09/23/2013 | 125 | (IMPOUNDED)-Memorandum in support of motion to suppress statements filed. |
| 09/23/2013 | 126 | (IMPOUNDED)-Defendant's affidavit in support of motions to suppress statements to Ely and Dawson filed. |
| 09/23/2013 | 127 | (IMPOUNDED)-Defendant's motion to suppress identification by Victoria Ross filed. |
| 09/23/2013 | 128 | (IMPOUNDED)-Affidavit of counsel in support of motion to suppress identification by Victoria Ross filed. |
| 09/23/2013 | 129 | (IMPOUNDED)-Defendant's memorandum of law in support of motion to suppress identification by Victoria Ross filed. |
| 09/23/2013 | 130 | (IMPOUNDED)-Defendant's affidavit in support of motion to suppress identification by Victoria Ross filed. |
| 09/25/2013 | 131 | Commonwealth's fifth supplemental certificate of compliance filed. |
| 09/26/2013 | 132 | Defendant's motion to impound all motions dated 9/20/13, with certificate of service, filed. |

COMMONWEALTH OF MASSACHUSETTS
BERKSHIRE COUNTY
Docket Report

| 09/26/2013 | | Letters from Donald W. Frank, Esq. requesting certified copies of docket sheets, indictments and appearance of counsel of (7) criminal cases of potential witnesses, received. Mailed certified copies of requested criminal case information to Donald W. Frank, Esq. on 9/27/13 |
|---|---|---|
| 09/26/2013 | | MOTION (P#132) allowed (Kinder, J). Copies mailed 9/27/2013 |
| 09/27/2013 | 133 | Defendant's Rule 17/Lampron motion for SBCC David Chalue property records filed. |
| 10/07/2013 | | Habeas corpus for Deft was faxed to BCHC for hearing on Friday 10/11/13 at 9:00 am in Hampden County Superior Court before Judge Kinder |
| 10/07/2013 | | Received letter from Attorney Frank informing court that Mr. Chalue has been moved back to Souza-Barnowski Correctional Center. |
| 10/10/2013 | 134 | Notice of assignment of counsel of Glenn Keiderling for witness Rose Dawson for hearing in Springfield Superior Court on Friday, 10/11/13 at 9:00 am. filed. |
| 10/11/2013 | | Commonwealth's oral request to close courtroom - defendant does not object. Commonwealth withdraws oral request to close courtroom. Defendant's orally joined motion of co defendant #11 139 Adam Lee Hall for change of venue. Motion for change of venue - taken under advisement. Commonwealth concedes that regarding defendant's motion for severance that severance is necessary. Commonwealth to file written response to defendant's motion for severance by one week from today. Oral motion of defendant and co defendant Adam Lee Hall to sequester witnesses - allowed. Evidentiary motion hearing on motion to suppress (paper #127, #124 and #120) exhibits taken. Continued to 10/28/13 at 9:00 am in courtroom 2 for further evidentiary hearing on #120 and all other outstanding motions to suppress. Habe to issue. Commonwealth to file written response to all outstanding discovery motions within one week from today. (If any discovery motions involve third parties who have not already been notified, then they should be notified.) (Kinder J.) |
| 10/11/2013 | | Habeas corpus for Deft at Berkshire House of Correction (Pittsfield) to Captain Raymond for hearing on 10/28/13 at 9:00 am in Springfield. |
| 10/11/2013 | | #134 (A) Commonwealth's memorandum in opposition to the defendants' motions to suppress evidence filed. |
| 10/11/2013 | | #134 (B) Commonwealth's memorandum of law in opposition to the defendants' motion to suppress identification filed. |
| 10/11/2013 | | #134 (C) Defendant's Ex Parte motion for additional funds filed. (IMPOUNDED) |
| 10/11/2013 | | MOTION (P#134 C) allowed (Kinder J.) Copies mailed 10/31/2013 to Attorney Frank (IMPOUNDED) |
| 10/15/2013 | | Notice sent on 10/15/2013 for hearing on 10/28/13 at 9:00 am in Hampden Superior Court |
| 10/21/2013 | 135 | Commonwealth's response to outstanding discovery motions filed. |
| 10/22/2013 | 136 | Commonwealth's response to the defendant's motion to sever filed. |

**COMMONWEALTH OF MASSACHUSETTS**
BERKSHIRE COUNTY
Docket Report

| 10/24/2013 | 137 | Commonwealth's motion to impound application filed and allowed. (Kinder J.) |
|---|---|---|
| 10/24/2013 | 138 | Commonwealth's application filed and impounded (IMPOUNDED) |
| 10/25/2013 | 139 | Commonwealth's motion to permit use of audio visual technology filed. |
| 10/25/2013 | 140 | Commonwealth's response to outstanding discovery motions filed. |
| 10/25/2013 | 141 | Commonwealth's bill of particulars filed. |
| 10/25/2013 | 142 | Commonwealth's amended memorandum in opposition to the defendants' motions to suppress evidence filed. |
| 10/28/2013 | | Continuation of motion to suppress held in Springfield before Judge Kinder. |
| 10/30/2013 | 143 | Order on the Commonwealth's motion to continue trial entered. (Kinder J.) Commonwealth's oral motion to continue the trial is DENIED. The trial of defendant Hall will begin on January 6, 2014. Copies certified to all attorneys. |
| 10/30/2013 | 144 | Order on the defendants' motions for severance entered. (Kinder J.) The severance requested by Chalue and Veiovis is ALLOWED. Each defendant will be tried separately. Hall's trial will begin on 1/6/14. The trial schedules of Chalue and Veiovis will be address at the next scheduled hearing on 11/21/13. Copies certified to all attorneys. |
| 10/30/2013 | 145 | Scheduling order of Judge Kinder entered. (Kinder J.) Copies certified to all attorneys. |
| 10/30/2013 | | Notice sent on 10/30/2013 for continuation of hearing on motions to suppress evidence and outstanding discovery motions for 11/21/13 at 9:00 am in Springfield before Judge Kinder |
| 11/13/2013 | | Writ of Habeas Corpus for hearing on 11/21/2013 at 9:00 AM in Springfield FAXED to Captain Raymond at the House of Correction; original writ issued in hand to District Court lockup for the jail |
| 11/21/2013 | | #145A Defendant's motion to join motion for change of venue filed. |
| 11/21/2013 | | #145B - Defendant's motion for transcript filed. |
| 11/21/2013 | | Continuation of hearing on motion to suppress and any outstanding discovery motions heard in Springfield before Judge Kinder |
| 11/25/2013 | 146 | Commonwealth's memorandum in opposition to the defendants' motions to suppress statements filed. |
| 11/26/2013 | 147 | Memorandum of decision and order on defendants' motions to suppress evidence seized from Jeep Wrangler on 9/4/11 - DENIED and entered. (Kinder J.) - |
| 11/26/2013 | 148 | Memorandum of decision and order on defendants' motions to suppress Clubhouse statements - DENIED and entered. (Kinder J.) |
| 11/26/2013 | 149 | Memorandum of decision and order on defendants' motions to suppress identification by Victoria Ross - DENIED and entered. (Kinder J.) |

| 11/26/2013 | 150 | Memorandum of decision and order on defendants' motions to suppress evidence seized from Elantra on 9/4/11 - DENIED and entered. (Kinder J.) |
| 11/26/2013 | 151 | Omnibus order on defendants' outstanding discovery motions entered. (Kinder J.) |
| 12/04/2013 | 152 | SCHEDULING ORDER, entered (Kinder, J). (Counsel to appear in Hampden County for a final pre-trial conference on 1/30/14 without defendant present; Deadline for filing motions in limine is 3/28/14; Hearing on motions in limine set for 4/14/14 with defendant present; Trial to begin on 4/15/14; If counsel wish to be heard regarding proposed schedule they should appear before me at 2:00 pm on 12/19/13 in Hampden County). Copies to counsel on 12/4/13 |
| 12/04/2013 | | Notice sent to counsel scheduling final pre-trial conference for 1/30/14 at 2:00 pm before (Kinder, J) in Hampden Superior Court -Courtroom 2 in Springfield, MA mailed 12/4/13 |
| 12/04/2013 | | Notice sent to counsel for hearing on motions in limine on 4/14/14 at 9:00 a.m. to be held before (Kinder, J) in Hampden Superior Court-Courtroom 2 in Springfield, MA mailed 12/4/13 |
| 12/04/2013 | | Notice sent to counsel scheduling trial to begin on 4/15/14 at 9:00 a.m. before (Kinder, J) in Hampden Superior Court-Courtroom 2 in Springfield, MA mailed 12/4/13 |
| 12/12/2013 | 153 | Defendant's motion for witness protection discovery filed. |
| 12/16/2013 | | Received letter from Deana Johnson Esq. at Mass Partnership for Correctional Healthcare re: Jeffrey Cashman's mental health records |
| 12/17/2013 | 154 | Defendant's motion to impound filed. |
| 12/17/2013 | 155 | Defendant's motion to continue trial date filed. |
| 12/17/2013 | 156 | Defendant's motion to view cell and cell-block filed. |
| 12/17/2013 | 157 | Defendant's motion for identification of inmates in cell-block filed. |
| 12/17/2013 | 158 | Defendant's affidavit in support of motion to view cell and cell-block and motion for identification of inmates in cell-block filed. |
| 12/17/2013 | 159 | Defendant's motion for identification of inmates housed with David Casey filed. |
| 12/17/2013 | 160 | Defendant's motion for reconsider denial of Rule 17/Lampron motion for SBCC David Chalue property records filed. |
| 12/17/2013 | 161 | Defendant's motion to reconsider denial of motion for order to Commonwealth to account for and return legal documents for documents filed. |
| 12/19/2013 | | MOTION (P#154) allowed - allowed until further order of the court (Kinder J.) . Copies mailed 12/23/2013 |
| 12/19/2013 | | MOTION (P#155) allowed trial to commence April 17, 2014 (Kinder J.) Copies mailed 12/23/2013 |
| 12/19/2013 | | MOTION (P#156) allowed no opposition (Kinder J.) Copies mailed 12/23/2013 |

| 12/19/2013 | | MOTION (P#157) allowed - without objection (Kinder J.) Copies mailed 12/23/2013 |
|---|---|---|
| 12/19/2013 | | Document # 159 - deferred pending response from BCHC (Kinder J.) |
| 12/19/2013 | | Document # 160 - deferred to 1/3/14 so that counsel for Sousa Baranowski can be present. (Kinder J.) |
| 12/19/2013 | | MOTION (P#161) denied (Kinder J.) . |
| 12/19/2013 | 162 | Stipulated agreement for protective order concerning viewing and photographing at the Berkshire County Jail and House of Correction, entered. Copies certified to all attorneys. |
| 12/23/2013 | 163 | Department of Correction's motion to intervene and opposition to defendant's Rule 17 Lampron motion for SBCC/Cashman records filed. |
| 12/23/2013 | 164 | Department of Correction's response to defendant's motion for Rule 17 subpoenas pursuant to Lampron/Dwyer Jeffrey Cashman's Mental Health Records filed. |
| 12/23/2013 | 165 | Department of Correction's opposition response to defendant's Rule 17 Lampron motion for SBCC/David Chalue property records filed. |
| 12/26/2013 | 166 | Commonwealth's response to the defendant's motion to reconsider order regarding return of legal documents, filed. |
| 12/31/2013 | | Received FAXED motion by Massachusetts Partnership for Correctional Healthcare, LLC for reconsideration of the court's order allowing defendant's subpoena for the mental health records of Jeffery Cashman and request for impoundment |
| 01/06/2014 | 167 | Defendant's ex parte motion filed and allowed. (Kinder J.) (SEALED) |
| 01/06/2014 | 168 | Defendant's ex parte motion filed and allowed. (Kinder J.)(SEALED) |
| 01/06/2014 | 169 | Affidavit in support of ex parte motion filed. (SEALED) |
| 01/06/2014 | 170 | Defendant's ex parte motion filed and denied. (Kinder J.) (SEALED) |
| 01/06/2014 | 171 | Motion by Massachusetts Partnership for Correctional Healthcare LLC for reconsideration of the court's order allowing defendant's subpoena for the mental health records of Jeffrey Cashman (and request for impoundment) filed. (IMPOUNDED) |
| 01/08/2014 | | Notice sent on 1/8/2014 for hearing before Judge Kinder in Hampden Superior Court for motions on 1/24/14 at 2:00 pm |
| 01/13/2014 | 172 | Defendant's pro se verified petition for appointment of private counsel pursuant to GL C. 221 S. 40 filed. |
| 01/16/2014 | | Notice sent on 1/16/2014 for hearing on 1/24/14 at 2:00 pm in Hampden Superior Court before Judge Kinder on Defendant's pro se verified petition for appointment of private counsel pursuant to GL c 221 s 40 |
| 01/16/2014 | | Habeas corpus for Deft at Souza-Baranowski Correctional Center and Berkshire House of Correction for Friday 1/24/14 at 2:00 pm in Springfield |
| 01/21/2014 | 173 | Defendant's motion to order SBCC to allow extended contact with defense team filed. |

| | | |
|---|---|---|
| 01/21/2014 | 174 | Affidavit in support of motion to order SBCC to allow extended contact with defense team filed. |
| 01/21/2014 | 175 | Department of Correction's response to defendant's motion to reconsider denial of Rule 17 Lampron motion for SBCC David Chalue property records filed. |
| 01/24/2014 | 176 | Notice of appearance of George Puddister, Esq. and Victor J. Koufman as counsel for Massachusetts Partnership for Correctional Healthcare filed. |
| 01/24/2014 | | After hearing, defendant's pro se verified petition for appointment of new counsel Denied-see record for reasons, (Kinder, J.). |
| 01/24/2014 | 177 | Defendant's motion to further amend order allowing defendant to listen to recorded calls of Letalien and Lemieux previously provided to defense counsel (pleading #108) filed and allowed without opposition (Kinder, J.). |
| 01/24/2014 | 178 | Defendant's motion for probation records of potential witnesses filed and allowed without opposition (Kinder, J.). |
| 01/24/2014 | 179 | Department of Correction's response to defendant's motion to order SBCC to allow extended contact with defense team filed. |
| 01/24/2014 | | Defendant's motion to order SBCC to allow extended contact with defense team Denied as to request for extended contact for the reasons stated in response of Dept. of Corrections; Deferred as to request for remand to another facility (Kinder, J.). |
| 01/24/2014 | | MOTION (P#160) After reconsideration, my earlier order is modified as follows: The Department of Corrections will provide pursuant to Rule 17 subpoena all records related to property taken or received from the defendant at SBCC, including any correspondence related to such property. This order is made after hearing at which the Department of Corrections voiced no opposition to this order but stated a belief that no such documents exist (Kinder, J.). Copies mailed 2/20/2014 |
| 01/24/2014 | | MOTION (P#163) denied ( Kinder, J.). Copies mailed |
| 01/24/2014 | | #179A-Protective Order for defense counsel for access to presumptively privileged records entered (Kinder, J.). |
| 01/31/2014 | 180 | Defendant's ex parte motion for funds filed and allowed (Kinder, J.). |
| 02/24/2014 | 181 | Commonwealth's motion for continuance of scheduled trial filed and allowed-trial will commence on 4/22/2014 (Kinder, J.). |
| 02/24/2014 | 182 | Commonwealth's motion for a view filed. |
| 02/24/2014 | 183 | Defendant's motion for a view filed. |
| 02/24/2014 | 184 | Defendant's motion for a change of venue filed. |
| 02/24/2014 | 185 | Joint pre trial memorandum filed. |
| 02/24/2014 | 186 | Defendant's motion to prevent Berkshire County House of Correction from interfering with investigation and trial preparation filed. |
| 02/24/2014 | 187 | Berkshire County Sheriff's Office's opposition to defendant's motion to prevent Berkshire County House of Correction from interfering with investigation and trial preparation filed. |

| 02/24/2014 | 188 | Berkshire County Sheriff's Office's memorandum of law in support of its opposition to defendant's motion to prevent Berkshire County House of Correction from interfering with investigation and trial preparation, with affidavit of Sheriff Thomas Bowler, filed. |
| 02/24/2014 | 189 | Department of Correction's response to defendant's motion to prevent Berkshire County House of Correction from interfering with investigation and trial preparation filed. |
| 02/25/2014 | | MOTION (P#182) Denied-I am not persuaded that the locations cannot be adequately described in testimony, photographs and diagrams (Kinder, J.). |
| 02/25/2014 | | MOTION (P#183) Denied. I am not persuaded that the evidence regarding the locations described cannot be adequately described through testimony, photographs and diagrams if necessary (Kinder, J.). |
| 02/25/2014 | | MOTION (P#184) Denied. After hearing and consideration of the pleadings and exhibits, I am not persuaded that there exists in Hampden County so great a prejudice against the defendant that he could not there obtain a fair and impartial trial (Kinder, J.). |
| 02/25/2014 | | MOTION (P#186) Allowed, in part, and Denied, in part. As to request number 1, bearing in mind that the Supreme Court has repeatedly held that correctional officials are entitled to substantial deference in implementing rules and providing for institutional security, Turner v. Safely, 482 U.S. 78, 84-85 (1987), the request is Denied essentially for the reasons set forth in the opposition filed by the Berkshire County House of Correction; As to request number 2, the defendant requested that no action be taken. As to request number 3, the defendant will be remanded to the Hampden County House of Correction for purposes of trial preparation and trial effective April 7, 2014. To that extent, the motion is Allowed (Kinder, J.). |
| 02/25/2014 | 190 | Revised scheduling and remand order entered-deadling for filing of all pre trial motions including motions in limine-3/28/2014; hearing on pre trial motions at 10:00 AM in Hampden Superior Court on 4/11/2014; Writ of habeas corpus will issue; Trial will begin on 4/22/2014 at 9:00 AM; (Kinder, J.). Copies certified to counsel |
| 03/05/2014 | | Records ( Impounded) received from Dept. of Correction-SBCC. |
| 03/20/2014 | 191 | Defendant's motion for discovery of material related to polygraph tests filed. |
| 03/20/2014 | 192 | Defendant's motion to view and copy evidence from Comm v. Hall filed and allowed (Kinder, J.). |
| 03/26/2014 | 193 | Commonwealth's response to defendant's motion for discovery of material related to polygraph filed. |
| 03/26/2014 | 194 | Commonwealth's request to bifurcate the testimony of Sgt. Christopher Meiklejohn filed. |
| 03/26/2014 | 195 | Commonwealth's request to bifurcate the testimony of Inv. Todd Briggs filed. |
| 03/26/2014 | 196 | Commonwealth's request to bifurcate the testimony of Lt. David Foley filed. |

| 03/26/2014 | 197 | Commonwealth's request to bifurcate the testimony of Alexandra Ely filed. |
| 03/31/2014 | 198 | Commonwealth's petition for Certification of necessity of attendance of out of state witness Bryan Johnson with affidavit in support thereof filed. |
| 03/31/2014 | 199 | Defendant's Rule 17 motion for SBCC to identify correctional officers filed. |
| 03/31/2014 | 200 | Defendant's Rule 17 motion for SBCC Jethro Kempton records filed. |
| 03/31/2014 | 201 | Affidavit (unsigned) of defendant-jailhouse informant records filed. |
| 03/31/2014 | 202 | Defendant's motion to dismiss or in the alternative to suppress cell searches filed. |
| 03/31/2014 | 203 | Defendant's memorandum in support of motion to dismiss or in the alternative to suppress cell searches filed. |
| 03/31/2014 | 204 | Defendant's motion to suppress cell phone handset and record data as fruit of illegal warrantless seizure and search and affidavits filed. |
| 03/31/2014 | 205 | Defendant's motion to exclude cell phone expert terstimony as to location of the defendant's phone filed. |
| 03/31/2014 | 206 | Defendant's motion in limine-Hall's statements regarding killing filed. |
| 03/31/2014 | 207 | Defendant's motion to obtain discovery on cell search filed. |
| 03/31/2014 | 208 | Defendant's motion in limine-Jason Lemieux filed. |
| 03/31/2014 | 209 | Defendant's motion in limine-segment of murder indictment not to be read to the jury filed. |
| 03/31/2014 | 210 | Defendant's motion for jury voir dire written questions filed. |
| 03/31/2014 | 211 | Defendant's motion to exclude photographs filed. |
| 03/31/2014 | 212 | Defendant's motion in limine-anatomy textbook filed. |
| 03/31/2014 | 213 | Defendant's motion in limine-voluntariness of statements filed. |
| 03/31/2014 | 214 | Defendant's motion in limine-Casey statements regarding defendant's background filed. |
| 03/31/2014 | 215 | Defendant's motion in limine-in court identification by Victoria Ross filed. |
| 03/31/2014 | 216 | Defendant's motion to sequester witnesses filed. |
| 03/31/2014 | 217 | Defendant's motion in limine to strike reference to any counter surveillance filed. |
| 03/31/2014 | 218 | Defendant's motion in limine to exclude certain testimony of multiple sim cards and handsets filed. |
| 03/31/2014 | 219 | Defendant's motion in limine to strike prejudicial materials from intended Commonwealth exhibits filed. |
| 03/31/2014 | 220 | Defendant's motion in limine to exclude any statements of David Glasser filed. |

| 03/31/2014 | 221 | Defendant's motion in limine to be able to cross examine Rose Dawson using information contained in Dwyer records and accompanying affidavit and motion to seal both the motion and affidavit filed. |
|---|---|---|
| 03/31/2014 | 222 | Defendant's motion to exclude hearsay statements of co-conspirators until such time a conspiracy is proved by independent evidence filed. |
| 03/31/2014 | 223 | Defendant's motion in limine regarding bridge filed. |
| 03/31/2014 | 224 | Defendant's motion in limine to exclude evidence of prior bad acts or prior incarcerations filed. |
| 04/02/2014 | 225 | Defendant's motion in limine to exclude testimony of jailhouse informants filed. |
| 04/02/2014 | 226 | Affidavit of counsel in support of motion in limine to exclude testimony of jailhouse informants filed. |
| 04/02/2014 | 227 | Memorandum of law in support of motion in limine to exclude testimony of jailhouse informants filed. |
| 04/03/2014 | | Summons issued to Massachusetts Partnership for Correctional Healthcare for production of mental health records |
| 04/03/2014 | | Summons issued to Sourz Baranowski Correctional Center for production of certain records |
| 04/03/2014 | | Summons issued to Daniel Sheridan, Esq. for certain mental health records |
| 04/04/2014 | | Habeas corpus faxed to: MCI Souza Baranowski for Monday 4/7/14 until further order of the court. Also Hampden County House of Correction, MCI Souza Baranowski and Berkshire House of Correction each was faxed an Order of Remand along with endorsed motion . |
| 04/04/2014 | | ORDERED remanded to the custody of the Hampden House of Correction (Ludlow) effective 4/7/14 |
| 04/04/2014 | | Records received in hand from Daniel Sheridan, Esq. from the House of Correction |
| 04/08/2014 | 228 | Motion to quash subpoena duces tecum by Attorney LeBlanc filed. |
| 04/09/2014 | 229 | Ex parte motion by Attorney Frank filed and allowed. (Kinder J.) IMPOUNDED. |
| 04/09/2014 | 230 | Ex parte motion by Attorney Frank filed and allowed. (Kinder J.) IMPOUNDED. |
| 04/10/2014 | 231 | Commonwealth's request to bifurcate the testimony of Trooper Carol Zullo filed. |
| 04/10/2014 | 232 | Commonwealth's memorandum in opposition to the defendant's motion to dismiss or suppress jail cell searches filed. |
| 04/10/2014 | 233 | Commonwealth's memorandum of law in opposition to the defendant's motion to suppress testimony of Commonwealth witnesses filed. |
| 04/10/2014 | 234 | Commonwealth's memorandum in opposition to the defendant's motion to suppress cellular telephone records and conclusions of government's experts filed. |

| 04/10/2014 | 235 | Commonwealth's files memorandum in opposition to the defendant's motion to exclude expert testimony as to the location of the defendant's phone |
|---|---|---|
| 04/11/2014 | 236 | Department of Correction's respnse to defendant's Rule 17/Lampron motion for SBCC to identify correctional officer(s) filed. |
| 04/11/2014 | 237 | Department of Correction's opposition to defendant's Rule 17/Lampron motion for SBCC/Kempton records filed. |
| 04/11/2014 | 238 | Department of Correction's motion to quash defendant's subpoena issued to Keeper of the Records at Souza Baranowski Correctional Center filed. |
| 04/11/2014 | 239 | Defendant's Chalue's assent to motion of Attorney Richard LeBlanc to quash subpoena duces tecum in regard to Philpot case filed. |
| 04/11/2014 | | MOTION (P#228) allowed ( Kinder, J.) Copies mailed 4/15/2014 |
| 04/11/2014 | | MOTION (P#194) allowed (Kinder, J.). Copies mailed 4/15/2014 |
| 04/11/2014 | | MOTION (P#195) allowed (Kinder, J.). Copies mailed 4/15/2014 |
| 04/11/2014 | | MOTION (P#196) allowed (Kinder, J.). Copies mailed 4/15/2014 |
| 04/11/2014 | | MOTION (P#197) allowed (Kinder, J.). Copies mailed 4/15/2014 |
| 04/11/2014 | | MOTION (P#198) allowed (Kinder, J.). Copies mailed 4/15/2014 |
| 04/11/2014 | | Hearing held in Hampden Superior Court before the Honorable C. Jeffrey Kinder on pre trial motions |
| 04/11/2014 | | MOTION (P#199) allowed in part as to only those names beginning with MC (Kinder, J.). Copies mailed 4/15/2014 |
| 04/11/2014 | | MOTION (P#209) allowed (Kinder, J.). Copies mailed 4/16/2014 |
| 04/11/2014 | | Hearing held before (Kinder, J.) on defendant's motion to exclude testimony of Letalien and Cashman, also, on defendant's motion to dismiss/suppress jail cell searches; under advisement (deft. requested that the hearing on the motion to exclude testimony be open to allow for information regarding correctional officer to be identified) |
| 04/11/2014 | 240 | List of exhibits relative to evidentiary hearing held on motion to exclude testimony of Letalien and Cashman and motion to dismiss/suppress jail cell searches |
| 04/11/2014 | 241 | List of witnesses who testified during evidentiary hearing held on 4/11 and 4/14 before (Kinder, J.). in Hampden Superior Court |
| 04/11/2014 | | MOTION (P#191) denied (Kinder, J). Copies mailed |
| 04/11/2014 | | #241A-Deft's ex parte motion filed and allowed (Kinder, J.). |
| 04/14/2014 | | Evidentiary hearing continued before (Kinder, J.) on motion to suppress jail cell searches; |
| 04/14/2014 | 242 | Second Omnibus order on defendant's discovery motions entered (Kinder, J.). Copies certified to prosecutors, defense counsel and DOC counsel |

COMMONWEALTH OF MASSACHUSETTS
BERKSHIRE COUNTY
Docket Report

| | | |
|---|---|---|
| 04/14/2014 | | MOTION (P#213) allowed as to closing instructions (Kinder, J.). Copies mailed 4/16/2014 |
| 04/14/2014 | | MOTION (P#216) allowed with exceptions( Kinder, J.). Copies mailed 4/16/2014 |
| 04/14/2014 | | MOTION (P#217) allowed as to opinion testimony (Kinder, J.). Copies mailed 4/16/2014 |
| 04/14/2014 | | MOTION (P#218) withdrawn in open court (Kinder, J.). Copies mailed |
| 04/14/2014 | | MOTION (P#219) denied (Kinder, J.). Copies mailed |
| 04/14/2014 | | MOTION (P#221) allowed (Kinder, J). Copies mailed 4/16/2014 |
| 04/14/2014 | | MOTION (P#222) the court will give a limiting instruction (Kinder). Copies mailed 4/16/2014 |
| 04/14/2014 | | MOTION (P#223) denied (Kinder, J.). Copies mailed |
| 04/14/2014 | 243 | Memorandum of Decision and Order on defendant's motion to exclude testimony of jailhouse informants entered-Denied without prejudice to renew should additional discovery warrant revisiting the issue (Kinder, J.). Copies certified to counsel |
| 04/14/2014 | | Defense counsel is to provide the Commonwealth with the CV of cell phone expert; status report due from defense counsel about expert reports by 4/18 |
| 04/14/2014 | | MOTION (P#231) allowed (Kinder, J). Copies mailed 4/16/2014 |
| 04/16/2014 | | Records received from the Department of Correction IMPOUNDED. |
| 04/16/2014 | 244 | Department of Correction's response to court's omnibus order on defendant's outstanding discovery motion fi led. |
| 04/16/2014 | 245 | Commonwealth's petition for certification of necessity of attendance of out of state witness Justin Lasky, with affidavit of District Attorney Capeless filed and allowed (Kinder, J.). Out of state witness summons issued to ADA Caccaviello |
| 04/16/2014 | | Received E-Mail from Katherine Briggs, Esq. with Department of Correction's response to the Court's second omnibus order on defendant's discovery motions relative to production of certain records. |
| 04/17/2014 | 246 | Defendant's update on expert filed. |
| 04/17/2014 | 247 | Defendant's motion to continue trial in order to obtain certain materials, with affidavit filed. |
| 04/18/2014 | 248 | Order on the defendant's motion to continue trial-motion Denied (Kinder, J.). Notice sent to counsel |
| 04/18/2014 | | Received from the Department of Correction IMPOUNDED records relative to certain individuals |
| 04/18/2014 | 249 | Department of Corrrection's response to Court's second omnibus order on defendant's discovery motions filed. |
| 04/22/2014 | | Received from Attorney George J. Puddister,, records from MPCH. Copies were provided to both the Comm and defense counsel. IMPOUNDED |

| 04/22/2014 | 250 | Memorandum of Decision and Order on defendant's motion to dismiss or suppress jail cell searches for violation of right to counsel entered-motion Denied (Kinder, J.). Copies in hand to Comm and Defense counsel |
| 04/22/2014 | 251 | Order on defendant's motion to suppress cell phone record data as fruit of warrantless search and seizure entered-motion Denied (Kinder, J.). Copies in hand to Comm and Defense counsel |
| 04/22/2014 | | MOTION (P#210) denied (Kinder, J.). Copies mailed |
| 04/22/2014 | 252 | Defendant's update regarding Dr. Elizabeth Laposata filed. |
| 04/22/2014 | 253 | Defendant's motion for statements of Commonwealth witness Jeffrey Cashman filed; Denied in light of the Commonwealth's representation that it is not in possession of any written or recorded statements of Mr. Cashman beyond the report of polygraph examination which has already been disclosed; of course the Commonwealth has a continuing obligation to turn over any exculpatory material (Kinder, J.). |
| 04/22/2014 | 254 | Defendant's ex parte motion (fourth request) filed and allowed (Kinder, J.). IMPOUNDED |
| 04/22/2014 | 255 | Defendant's ex parte motion filed and allowed (Kinder, J.). IMPOUNDED |
| 04/22/2014 | 256 | Defendant's motion to continue trial filed and Denied-See memo of decision dated 4/18/2014 (Kinder, J.). |
| 04/22/2014 | | MOTION (P#209) denied (Kinder, J.). Copies mailed |
| 04/22/2014 | | Commonwealth requests that the evidence begin on Friday 4/25 to allow the family of one of the victims to attend a funeral service-allowed (Kinder, J.) |
| 04/22/2014 | | Trial commenced before (Kinder, J.). Court orders sixteen jurors impanelled. Court will conduct an individual voir dire; 75 jurors available today; |
| 04/22/2014 | | Jurors 6, 8, 21, 24, 42, 47, 62, 70, 78 and 96 seated. Panel exhausted. Comm used 7 peremptory chllgs; Deft. used 5 peremptory chllgs; Impanelment to continue on 4/23 |
| 04/22/2014 | | #256A-Commonwealth's motion in limine to admit defendant's pre trial testimony filed. |
| 04/23/2014 | | The Court orders defense counsel to provide any expert report to the Comm by Wed. 4/30 (Kinder, J.). |
| 04/23/2014 | | Jury impanelment continued; Jurors 17, 49, 51, 66, 67, 78 and 83 seated today; released until Fri. 4/25; The court seated 17 jurors; in the event that no previously impanelled jurors are excused, the 17th juror will be excused. The court provided both counsel an additional peremptory challenge. |
| 04/23/2014 | 257 | Stipulations of counsel filed. |
| 04/23/2014 | 258 | List of jurors filed. |
| 04/23/2014 | 259 | Defendant's motion for funds for trial clothes filed. |
| 04/24/2014 | | No Court Today |

**COMMONWEALTH OF MASSACHUSETTS**
**BERKSHIRE COUNTY**
Docket Report

| | | |
|---|---|---|
| 04/25/2014 | 260 | Stipulation for witness immunity regarding Earl Persip filed. |
| 04/25/2014 | 261 | Stipulation for witness immunity regarding Brittany Beggs filed. |
| 04/25/2014 | | MOTION (P#259) allowed (Kinder, J.). |
| 04/25/2014 | | Trial continued before (Kinder, J.). The 17th juror seated #17 excused from panel; proceeding with 16 jurors. Jury in, sworn, indictments read-pre charge to jury 9:58-10:12; Commonwealth makes opening 10:12-11:00; Deft. makes opening 11:00-11:13; Court adjourned 3:32 |
| 04/28/2014 | | Trial continued before (Kinder, J.). |
| 04/28/2014 | 262 | Defendant's Rule 17/Lampron motion for additional SBCC/Cashman mental health records, with affidavit in support thereof filed. |
| 04/28/2014 | 263 | Stipulation for witness immunity regarding Bryan Johnson filed. |
| 04/28/2014 | | Court adjourned 4:00 |
| 04/29/2014 | | Trial continued before (Kinder, J.). |
| 04/29/2014 | | Commonwealth's motion in limine to admit the defendant's pre trial testimony Denied for reasons articulated on the record today (Kinder, J.). |
| 04/29/2014 | | Trial continued before (Kinder, J.). Court adjourned 3:44 |
| 04/30/2014 | | MOTION (P#206) denied for reasons articulated on the record (Kinder, J.). |
| 04/30/2014 | | MOTION (P#214) For the reasons stated on the record, Allowed as to items 2, 3 & 4; Denied as to item 1 (Kinder, J). |
| 04/30/2014 | | MOTION (P#262) allowed after hearing (Kinder, J.). |
| 04/30/2014 | 264 | Order for production of all mental health records related to Jeffery Cashman entered (Kinder, J.). Copy FAXED to Attorney Victor Kaufman |
| 04/30/2014 | | Trial continued before (Kinder, J.). Court adjourned 4:00 |
| 04/30/2014 | 265 | Stipulation for witness immunity regarding Rose Dawson filed. |
| 04/30/2014 | 266 | Defendant's motion in limine regarding the introduction of any and all testimony regarding alleged statements to them by the defendant filed. |
| 05/01/2014 | | Trial continued before (Kinder, J.). Court adjourned 4:00 |
| 05/01/2014 | | #266A-Defendant's motion in limine re: photo of arm filed. |
| 05/02/2014 | | No Trial today. Judge's conference |
| 05/02/2014 | 267 | Order for production of Massachusetts Partnership for Correctional Healthcare, LLC records regarding Jeffery Cashman entered (Kinder, J.). Copy FAXED to Atty. Victor Koufman |
| 05/02/2014 | 268 | Order Allowing Acess to Privileged Documents for defense counsel regarding MPCH records entered (Kinder, J.). |
| 05/05/2014 | | Trial continued before (Kinder, J.) Court adjourned 3:15 |
| 05/05/2014 | | Deft's motion in limine re: arm, denied (Kinder, J.). |

| | | |
|---|---|---|
| 05/05/2014 | | Records (Impounded) received from Massachusetts Partnership for Correctional Healthcare relative to Jeffrey Cashman. Records were delivered directly to Atty. Frank who provided copies to the Court and to the Commonwealth |
| 05/05/2014 | 275 | Defendant 's  EX PARTE Motion for funds filed and allowed-not to exceed amount requested without further order of the court (Kinder, J.) |
| 05/05/2014 | 276 | Defendant 's   Motion in limine to certain statements of Adam Hall filed-Allowed as to use of racial epithet, otherwise denied for reasons stated on the record (kINDER, j.) |
| 05/06/2014 | | Trial continued before (Kinder, J.). |
| 05/06/2014 | 277 | Defendant 's   Motion in limine to exclude testimony about condition of Veiovis' house filed-dnied for reasons stated on the record (Kinder, J) |
| 05/07/2014 | 278 | Defendant 's   Motion in limine to not introduce or otherwise adduce certain testimony of Jeffery Cashman filed. 1)-Comm will offer only defendant's note; 2) Allowed; 3) Denied; 4) Denied (Kinder, J.) |
| 05/07/2014 | 281 | Defendant 's   Motion to allow him to introduce Medical/Mental Health documents relative to Jeffery Cashman filed. Deferred. the defendant does not offer (Kinder, J.) |
| 05/07/2014 | 279 | Defendant 's   Motion in limine to not introduce or adduce certain testimony of Jethro Kempton filed. |
| 05/07/2014 | 280 | Defendant 's   Motion in limine regarding testimony of Jason Lemieux filed.-Witness Lemieux will be  permitted to testify regarding statements the defendant made to him about the conduct alleged in this case. He will also be permitted to testify regarding the defendant's admission to membership in the Aryan Brotherhood, as I have determined that such membership is probative of his relationship with this and other witnesses and the probative value outweighs the prejudicial effect. Any testimony regarding defendant's intent to to to harm to others is not admissible on direct but may be admissible on redirect should the defendant challenge Lemieux's motivation for testifying. With these exceptions the motion is Allowed (Kinder, J.) |
| 05/07/2014 | | TRIAL ACTIVITY: <br><br> Trial continued before (Kinder, J.) |
| 05/08/2014 | 282 | Request for Jury instructions filed by Prosecutor Commonwealth |
| 05/08/2014 | | TRIAL ACTIVITY: <br><br> Trial continued before (Kinder, J.) |
| 05/09/2014 | | TRIAL ACTIVITY: <br><br> Trial continued before (Kinder, J.) <br><br> Commonwealth rests 2:49 PM |
| 05/09/2014 | 283 | Defendant 's   Motion for required finding of not guilty-venue and jurisdiction filed and Denied (Kinder, J.) |

| | | |
|---|---|---|
| 05/09/2014 | 284 | Defendant 's  Motion for required finding of not guilty filed and denied (Kinder, J.) |
| 05/09/2014 | | TRIAL ACTIVITY:<br><br>Defendant rests 3:35 PM; no rebuttal; evidence closed |
| 05/09/2014 | 285 | Request for Jury Instructions<br>regarding the number of witnesses; witness protection; Aryan Brothers; omissions in police investigations; regarding plea agreements with witnesses; covering up the crime filed.<br><br>Applies To: Chalue, David T (Defendant) |
| 05/12/2014 | | TRIAL ACTIVITY:<br><br>Trial continued before (Kinder, J.) charge conference held; defendant renewed his motion for required finding of not guilty-denied (Kinder, J.) |
| 05/12/2014 | 286 | Defendant 's  Motion for jury instructions-good faith mistake filed. The Court will give this instruction-(Kinder, J.) |
| 05/12/2014 | 287 | Objection to to Instruction on Murder in the first degree filed. filed by David T Chalue<br><br>Applies To: Frank, Esq., Donald W (Attorney) on behalf of Chalue, David T (Defendant) |
| 05/12/2014 | | TRIAL ACTIVITY:<br><br>Final arguments heard-Deft. 10:06-11:02; Comm 11:02-11:45; Court appoints juror #49 foreman; Jury instructions held 12:14-1:14 Jurors #13, 9, 4 and 2 withdrawn as alternates; Officers sworn with jury. Jury began deliberating 1:17; at 2:17 counsel present in court Comm and Deft satisfied with the exhibits and verdict slips; in court 4:20-received 2 notes from the jury; jury released for the day 4:25; |
| 05/13/2014 | | TRIAL ACTIVITY:<br><br>In court 9:08; jury in 9:11-inquiry made-no issues-resumed deliberations 9:13; jury question in court 12:20-the court wrote response on the note and returned it to the jury; note from jury 3:34-they want to leave-won't reach a verdict today, will need tomorrow; jury released for the day at 4:10; |
| 05/14/2014 | | TRIAL ACTIVITY:<br><br>jury resumed deliberations 9:07 am; jury released for the day 4:25 pm |
| 05/14/2014 | 288 | Defendant 's  EX PARTE Motion  for funds with affidavit in support thereof filed and allowed (Kinder, J.)<br><br>Applies To: Frank, Esq., Donald W (Attorney) on behalf of Chalue, David T (Defendant) |

| 05/14/2014 | 289 | Witness list |
| | | filed. |
| | | Applies To: Capeless, Esq., David F (Attorney) on behalf of Commonwealth (Prosecutor); Frank, Esq., Donald W (Attorney) on behalf of Chalue, David T (Defendant) |
| 05/14/2014 | 290 | List of exhibits |
| | | filed. |
| | | Applies To: Capeless, Esq., David F (Attorney) on behalf of Commonwealth (Prosecutor); Frank, Esq., Donald W (Attorney) on behalf of Chalue, David T (Defendant) |
| 05/15/2014 | | TRIAL ACTIVITY: |
| | | jury resumes deliberations 9:10; jury question 2:00 pm; 2:50 pm-jury in court-jury polled- juror #1 responded; jury out; deft. moved orally for a mistrial-Denied (Kinder J.) Jury resumed deliberations and concludes at 6:10 pm |
| 05/16/2014 | | TRIAL ACTIVITY: |
| | | Trial continued before (Kinider, J.) Deft. renewed motion for a mistrial-Denied (Kinder, J.) jury resumed deliberations 9:23 am; 2:20 pm verdicts; |
| 05/16/2014 | 291 | TRIAL ACTIVITY: |
| | | Verdict of Guilty of Murder in the first degree as to Count 10 by reason of deliberate premeditation and extreme atrocity or cruelty returned affirmed and filed. |
| 05/16/2014 | 292 | TRIAL ACTIVITY: |
| | | Verdict of guilty of Murder in the first degree as to Count 11 by reason of deliberate premeditation and extreme atrocity or cruelty returned affirmed and filed. |
| 05/16/2014 | 293 | TRIAL ACTIVITY: |
| | | Verdict of guilty of Murder in the first degree as to Count 12 by reason of deliberate premeditation and extreme atrocity or cruelty returned affirmed and filed. |
| 05/16/2014 | 294 | TRIAL ACTIVITY: |
| | | Verdict of Guilty as to Count 13 returned affirmed and filed. |
| 05/16/2014 | 295 | TRIAL ACTIVITY: |
| | | Verdict of Guilty as to Count 14 returned affirmed and filed. |
| 05/16/2014 | 296 | TRIAL ACTIVITY: |
| | | Verdict of Guilty as to Count 15 returned affirmed and filed. |

### BERKSHIRE COUNTY
### Docket Report

| | | |
|---|---|---|
| 05/16/2014 | 297 | TRIAL ACTIVITY: |
| | | Verdict of Guilty as to Count 16 returned affirmed and filed. |
| 05/16/2014 | 298 | TRIAL ACTIVITY: |
| | | Verdict of Gulty as to Count 17 returned affirmed and filed. |
| 05/16/2014 | 299 | TRIAL ACTIVITY: |
| | | Verdict of Guilty as to Count 18 returned affirmed and filed.Bail revoked; deft held without bail pending sentencing on 5/19 at 2:00 PM (Kinder, J.) |
| 05/16/2014 | | Disp for statistical purposes |
| 05/19/2014 | | TRIAL ACTIVITY: |
| | | Sentences imposed 2:08 am-On Count 10-Life, MCI Cedar Junction; On Count 11-Life MCI Cedar Junction to be served on and after the sentence imposed on Count 10; On Count 12-Life, MCI Cedar Junction to be served on and after the sentence imposed on Count 12; On Counts 13 & 16-8 to 10 years to be served concurrently with the sentence imposed on Count 10; On Counts 14 & 17-8 to 10 years to be served concurrently with the sentence imposed on Count 11; On Counts 15 & 18-8 to 10 years to be served concurrently with the sentence imposed on Count 12; deft. to receive credit of 983 days; deft. assessed $90.00 v/w fee; (Kinder, J.) deft. advised of appellate rights |
| 05/23/2014 | 300 | Notice of appeal filed.<br><br>Applies To: Frank, Esq., Donald W (Attorney) on behalf of Chalue, David T (Defendant) |
| 06/09/2014 | 301 | General correspondence regarding ORIGINAL mittimus as to Counts 10 through 18 returned and filed. |
| 06/13/2014 | | Financial Note:<br><br>$90.00 v/w fee received. |
| 11/05/2014 | 269 | Appearance entered<br>On this date Andrew Scott Crouch, Esq. added as Appointed - Indigent Defendant for Defendant David T Chalue<br>Appointment made  for the purpose of Appellate action by Judge Hon. John A Agostini |
| 12/22/2014 | | Notice to Prepare Transcript Order amended by striking April 12 and inserting April 14, 2014, (Kinder, J.). Certified copy to counsel and Court Reporter, Alicia Cayode Kyles. |
| 02/29/2016 | 270 | Defendant 's   Motion to compel production of trial transcript, assembly of record, and docketing of case in Supreme Judicial Court filed. |
| 02/29/2016 | 271 | Affidavit of Attorney Andrew S. Crouch filed. |
| 02/29/2016 | 272 | David T Chalue's  Memorandum filed. |

| 03/01/2016 | | Attorney appearance<br>On this date Bonnie G Allen, Esq. dismissed/withdrawn as Private Counsel for Defendant David T Chalue |
| --- | --- | --- |
| 03/01/2016 | | Attorney appearance<br>On this date Donald W Frank, Esq. dismissed/withdrawn as Appointed - Indigent Defendant for Defendant David T Chalue |
| 03/22/2016 | 273 | Defendant 's Motion for<br>transcripton of hearings filed. |
| 03/23/2016 | 274 | Court Reporter Sara Adams is hereby notified to prepare one copy of the transcript of the evidence of 05/19/2014 09:00 AM Hearing for Sentence Imposition<br>Also Ordered: Motions on David T. Chalue case heard before Judge Kinder sitting on the Adam Lee Hall trial held on 1/24/14 (1176CR139) P.M. session |
| 03/24/2016 | | General correspondence regarding Letter with completed order for transcript form with (3) cd discs for motion hearings held<br>on 3/7/12; 7/12/12; and 9/20/12 before (Agostini, J) for appeal on javs recordings issued<br>by mail to OTS@Boston, MA for transcription (ds) |
| 04/08/2016 | | Transcript of motion hearings held on 3/7/12, 7/12/12 and 9/20/12 received from OTS. Copy to Attorney Crouch. |
| 04/08/2016 | | Transcript of motion to suppress hearings held on 10/11/13, 10/28/13 and 11/21/13 received from A. Kyles, OCR. Copy to Attorney Crouch. |
| 06/07/2016 | | Transcript of sentencing proceedings held on 5/19/2014 received from S. Adams. Copy to Attorney Crouch. |
| 12/15/2017 | 302 | Appeal: notice of assembly of record sent to Counsel<br><br>Applies To: Capeless, Esq., David F (Attorney) on behalf of Commonwealth (Prosecutor); Crouch, Esq., Andrew Scott (Attorney) on behalf of Chalue, David T (Defendant) |
| 12/15/2017 | 303 | Appeal: Statement of the Case on Appeal (Cover Sheet).<br><br>Applies To: Capeless, Esq., David F (Attorney) on behalf of Commonwealth (Prosecutor); Crouch, Esq., Andrew Scott (Attorney) on behalf of Chalue, David T (Defendant) |
| 12/15/2017 | 304 | Notice to Clerk of the Supreme Judicial Court of Assembly of Record<br><br>Applies To: Capeless, Esq., David F (Attorney) on behalf of Commonwealth (Prosecutor); Crouch, Esq., Andrew Scott (Attorney) on behalf of Chalue, David T (Defendant) |
| 10/15/2018 | 305 | Notice of docket entry received from Supreme Judicial Court<br>On October 12, 2018-ORDER: Motion for funds to travel is remanded to Berkshire Superior Court<br><br>Applies To: Crouch, Esq., Andrew Scott (Attorney) on behalf of Chalue, David T (Defendant) |

| 11/06/2018 | | Endorsement on Motion for funds to travel to meet with the defendant, (#305.0):  Other action taken<br>Upon referral to Judge Agostini by the Regional Administrative Justice-the motion is Allowed (Agostini, J.)<br><br>Judge: Agostini, Hon. John A<br>Applies To: Crouch, Esq., Andrew Scott (Attorney) on behalf of Chalue, David T (Defendant) | Agostini |
|---|---|---|---|
| 11/06/2018 | | The following form was generated:<br>A Clerk's Notice was generated and sent to:<br>Attorney:  Donald W Frank, Esq.<br>Attorney:  Andrew Scott Crouch, Esq.<br>Attorney:  Bonnie G Allen, Esq.<br>Attorney:  David F Capeless, Esq.<br>Holding Institution:  Hampden County House of Correction | |
| 07/31/2019 | 306 | General correspondence regarding Received a request from Attorney Andrew Crouch Appeals Court Attorney for copies of the following documents:  #209, 211, 219, 224, 250, 251, 266, 285, 287 and 300 along with copies of exhibits #, 88, 174, 319-320, 326-330 and 348-349. | |
| 10/18/2019 | 307 | Court received Stipulation of Counsel pursuant to M.R.App. P. 8(e)(1) to include Exhibit 1-The transcript of the grand jury proceedings consisting of seven days of testimony, on various dates between September 2011 and August 2012, contained in seven volumes numbered I through VII. The dates of the proceedings are 9/30, 10/05, 10/06, 11/02, 11/03 of 2011; and 8/6 & 8/7 2012 filed. related to appeal<br><br>Applies To: Chalue, David T (Defendant); Capeless, Esq., David F (Attorney) on behalf of Commonwealth (Prosecutor); Crouch, Esq., Andrew Scott (Attorney) on behalf of Chalue, David T (Defendant) | |
| 10/24/2019 | | Endorsement on Stipulation pursuant to M.R. App. Pro 8(e)(1) to modify the record on appeal to add Grand Jury minutes, (#317.0):  ALLOWED<br>on 10/21/2019 (Callan, J.)<br><br>Judge: Callan, Hon. Michael K<br>Applies To: Chalue, David T (Defendant); Capeless, Esq., David F (Attorney) on behalf of Commonwealth (Prosecutor); Crouch, Esq., Andrew Scott (Attorney) on behalf of Chalue, David T (Defendant) | Callan |
| 10/24/2019 | | The following form was generated:<br>A Clerk's Notice was generated and sent to:<br>Attorney:  Donald W Frank, Esq.<br>Attorney:  Andrew Scott Crouch, Esq.<br>Attorney:  Bonnie G Allen, Esq.<br>Attorney:  David F Capeless, Esq.<br>Holding Institution:  Hampden County House of Correction | |
| 10/24/2019 | | Attorney appearance<br>On this date Joseph A Pieropan, Esq. added for Prosecutor Commonwealth | |

COMMONWEALTH OF MASSACHUSETTS
BERKSHIRE COUNTY
**Docket Report**

| 10/24/2019 | | Revised copies of docket entries sent to Supreme Judicial Court along with Stipulation of Counsel approved by the Court to supplement the record on appeal by adding Grand Jury Minutes, along with CD containing referenced grand jury proceedings (DSC Clerk)<br><br>Applies To: Chalue, David T (Defendant); Capeless, Esq., David F (Attorney) on behalf of Commonwealth (Prosecutor); Crouch, Esq., Andrew Scott (Attorney) on behalf of Chalue, David T (Defendant); Pieropan, Esq., Joseph A (Attorney) on behalf of Commonwealth (Prosecutor) | |
| 03/29/2021 | 309 | Judgment after Rescript received. Affirmed.<br>Notice of Decision from the Supreme Judicial Court for the Commonwealth. For the reasons stated in the opinion, we conclude that the verdicts of murder in the first degree are consonant with justice, and we decline to exercise our authority under G. L. Ch. 278, Sec. 33E, to order a new trial or direct the entry of verdicts of a lesser degree or guilt. Judgments affirmed. (Francis V. Kennealy, Clerk) | Unassigned |
| 03/29/2021 | 308 | Notice of docket entry received from Supreme Judicial Court<br>Notice of Decision, FILED.<br><br>Applies To: Chalue, David T (Defendant) | |